B4 (Official Form 4) (12/07)

## United States Bankruptcy Court
## Middle District of Florida

In re **Iglesia Misionara Asamblea De Dios, Inc.**
                                    Debtor

Case No. _____

Chapter  **11** _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>Name of creditor and complete mailing address including zip code | (2)<br><br>Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | (3)<br><br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br><br>Indicate if claim is contingent, unliquidated, disputed or subject to setoff | (5)<br><br>Amount of claim [if secured also state value of security] |
|---|---|---|---|---|
| George Lenze Construction<br>PO Box 2677<br>Lutz, FL  33548 | | | DISPUTED | $27,434.72 |
| HP Allen Contractors<br>5216 Carrolwood Meadows<br>Tampa, FL  33625 | | | DISPUTED | $18,223.69 |
| J.A. Green Plumbing<br>602 N. Rome Ave.<br>Tampa, FL  33606 | | | DISPUTED | $18,143.70 |
| Magnum Audio Group<br>7102 Midland Way<br>Tampa, FL 33625 | | | | $15,000.00 |
| Olsen Co. of Tampa<br>9263 Lazy Lane<br>Tampa, FL  33614 | | | DISPUTED | $11,805.60 |
| Gulf Coast Air Systems<br>5411 Comfort Dr.<br>Tampa, FL 33610 | | | DISPUTED | $11,710.20 |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Iglesia Misionara Asamblea De Dios, Inc.** _____ , Case No. _____

Debtor                                    Chapter  **11**

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Hanlon Acoustical Ceilings**<br>455 E. Douglas Rd.<br>Oldsmar, FL  34677 | | | DISPUTED | $11,044.94 |
| **Rairigh Stucco**<br>13625 N. Florida Ave.<br>Tampa, FL  33613 | | | DISPUTED | $9,886.60 |
| **Frontline Fire**<br>10790 Florence Ave.<br>Thonotosassa, FL  33592 | | | DISPUTED | $8,632.70 |
| **Bay Area Glass**<br>3405 N. Nebraska Ave.<br>Tampa, FL  33603 | | | DISPUTED | $7,725.00 |
| **Guide One Insurance**<br>1111 Ashworth Rd.<br>West Des Moines,IA 50265 | | | | $6,700.00 |
| **Staples Credit Plan**<br>PO Box 689020<br>Des Moines, IA 50368 | | | | $6,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re **Iglesia Misionara Asamblea De Dios, Inc.**_____ , Case No. _____

                                              Debtor                              Chapter  **11**_____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br><br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **American Express**<br>PO Box 360001<br>Fort Lauderdale,FL 33336 | | | | $3,999.00 |
| **Craftsman Manufacturing**<br>16015 Nolen Rd.<br>Dade City, FL  33523 | | | DISPUTED | $3,168.77 |
| **Gravity Systems, Inc**<br>2203 N. Lois Ave.<br>Tampa, FL  33607 | | | DISPUTED | $3,165.00 |
| **Capital Carpet Care**<br>8318 N. Solray Street<br>Tampa, FL  33603 | | | DISPUTED | $3,085.00 |
| **Future Innovations Janit**<br>6306 Benamin Rd.<br>Suite 616<br>Tampa, FL 33634 | | | | $2,450.00 |
| **SE Toyota Finance**<br>Maildrop WOFMB119<br>PO Box 91656<br>Mobile, AL 36691 | | | | $2,157.98<br><br>SECURED VALUE:<br>$25,000.00 |

B4 (Official Form 4) (12/07)4 -Cont.

In re  **Iglesia Misionara Asamblea De Dios, Inc.**                                          Case No. _____

_____

                                   Debtor                          Chapter  **11**  _____

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

| (1)<br>*Name of creditor and complete mailing address including zip code* | (2)<br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br>*Indicate if claim is contingent, unliquidated, disputed or subject to setoff* | (5)<br>*Amount of claim [if secured also state value of security]* |
|---|---|---|---|---|
| **Door to Door Installation**<br>**19101 Candle Place**<br>**Lutz, FL  33548** | | | DISPUTED | $2,146.60 |
| **G.A. Porter Roofing**<br>**5009 N. Collidge Ave.**<br>**Tampa, FL  33614** | | | DISPUTED | $1,770.00 |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, Ricardo Rodriguez, President of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date: _____12-11-08_____                    Signature: _____

                                            Ricardo Rodriguez ,President
                                            (Print Name and Title)

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
## Middle District of Florida

In re  **Iglesia Misionara Asamblea De Dios, Inc.**

Debtor

Case No. _____

Chapter    11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $    7,500,000.00 | | |
| B - Personal Property | YES | 3 | $    216,200.00 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 4 | | $    5,051,190.20 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $    0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 8 | | $    182,753.22 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 20 | $    7,716,200.00 | $    5,233,943.42 | |

Form 6 - Statistical Summary (12/07)

Official Form B6 - Statistical Summary (12/07)                                    2007 USBC, Central District of California

## United States Bankruptcy Court

Official Form 6 - Statistical Summary (12/07)       UNITED STATES BANKRUPTCY COURT – MIDDLE DISTRICT OF FLORIDA

In re _____,        Case No. _____

                        Debtors                        Chapter  _____

| UNITED STATES BANKRUPTCY COURT | |
| --- | --- |
| In re                                                    Debtor(tor. | CHAPTER:<br>CASE NO.: |
| Debtor(s): | Case No.:<br>(If known)<br>Chapter: |

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

## AMENDED - STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C. § 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

This information is for statistical purposes only under 28 U.S.C. § 159.

Summarize the following types of liabilities, as reported in the Schedules, and total them.

| Type of Liability | Amount |
| --- | --- |
| Domestic Support Obligations (from Schedule E) | $ |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | $ |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | $ |
| Student Loan Obligations (from Schedule F) | $ |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E. | $ |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations  (from Schedule F) | $ |
| TOTAL | $ |

2007 USBC, Central District of California

## United States Bankruptcy Court

Official Form 6 - Statistical Summary (12/07)     UNITED STATES BANKRUPTCY COURT – MIDDLE DISTRICT OF FLORIDA

In re _____,      Case No. _____
                          Debtors                              Chapter _____

| UNITED STATES BANKRUPTCY COURT | |
|---|---|
| In re                                    Debtor(s). | CHAPTER:<br>CASE NO.: |
| Debtor(s): | Case No.:<br>(If known)<br>Chapter: |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | $ |
| Average Expenses (from Schedule J, Line 18) | $ |
| Current Monthly Income (from Form 22A Line 12; **OR**, Form 22B Line 11; **OR**, Form 22C Line 20 ) | $ |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | $ |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column. | $ | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | $ |
| 4. Total from Schedule F | | $ |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | $ |

B6A (Official Form 6A) (12/07)

In re:  **Iglesia Misionara Asamblea De Dios, Inc.**                                          Case No. _____
                                                                                                                                    (If known)
                        Debtor

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Church located at 10651 Anderson Rd. Tampa, FL** | | | **$7,500,000.00** | **$5,024,032.22** |

                                                                            Total  ➤  | **$7,500,000.00** |
                                                                                      (Report also on Summary of Schedules.)

B6B (Official Form 6B) (12/07)

In re  **Iglesia Misionara Asamblea De Dios, Inc.**                                Case No. _____
                                    Debtor                                                                                       (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Bank of America checking account** | | 200.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account at Heritage Bank** | | 36,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Hillsborough County Board of County Commissioners** | | 10,000.00 |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **Tampa Electric** | | 10,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Iglesia Misionara Asamblea De Dios, Inc.** _____,    Case No. _____
    Debtor    (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | | **Counterclaim against Kalemeris Construction, Inc.** | | **Unknown** |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Toyota Minivan**<br>**VIN: 5TDZKZZC285152262**<br>**Milage: 9000** | | **25,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **Office furniture** | | **10,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **Pews** | | **20,000.00** |
| Machinery, fixtures, equipment and supplies used in business. | | **Sound system** | | **105,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Iglesia Misionara Asamblea De Dios, Inc.** _____    Case No. _____
                            **Debtor**                                                      **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

                          _2_    continuation sheets attached        Total  ➤    **$ 216,200.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

B6D (Official Form 6D) (12/07)

In re  Iglesia Misionara Asamblea De Dios, Inc. _____ ,     Case No. _____
                            Debtor                                                    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  3560704<br><br>AG Financial Solutions<br>1661 N. Booneville Ave.<br>Suite F<br>Springfield, MO 65801 | | | 01/01/2008<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | | 4,453,000.00 | 0.00 |
| ACCOUNT NO.<br><br>Alto Construction, Inc.<br>4102 Causeway Blvd.<br>Tampa, FL 33619 | | | 01/01/2008<br>Claim of Lien<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 177,955.13 | 0.00 |
| ACCOUNT NO.<br><br>Clarinet I, LLC<br>PO Box 281326<br>Atlanta, GA 30384 | | | 2007 property tax<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 5,021.60 | 0.00 |
| ACCOUNT NO.<br><br>Doug Beldon<br>Hillsborough Cty Tax Col<br>2506 N. Falkenburg Rd.<br>Tampa, FL 33619 | | | 2008 property taxes<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 209.07 | 0.00 |

3    continuation sheets
     attached

Subtotal  ➤
(Total of this page)                                              $  4,636,185.80 | $      0.00


Total  ➤
(Use only on last page)                                          $                 | $

(Report also on Summary of   (If applicable, report
Schedules)                    also on Statistical
                              Summary of Certain
                              Liabilities and
                              Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re Iglesia Misionara Asamblea De Dios, Inc. _____ ,        Case No. _____
            Debtor                                                            (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Fort Construction<br>8610 Gonzalez Lake Dr.<br>Tampa, FL 33625 | | | Notice of Commencement<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | Unknown | N/A |
| ACCOUNT NO.<br><br>Fortner-Grivna International, Inc.<br>4518 W. Idlewild Ave.<br>Tampa, FL 33614 | | | Claim of Lien<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 3,273.50 | 0.00 |
| ACCOUNT NO.<br><br>Henriquez Electric Corp.<br>1207 N. Himes Ave.<br>Tampa, FL 33607<br><br><br>J. Carlton Mitchell<br>401 E. Jackson St.<br>Suite 2225<br>Tampa, FL 33602 | | | Claim of Lien<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 63,133.63 | 0.00 |
| ACCOUNT NO.<br><br>Kalemeris Construction Inc.<br>PO Box 15422<br>Tampa, FL 33684<br><br><br>Trenton H. Cotney, Esq<br>PO Box 3333<br>Tampa, FL 33601 | | | 01/01/2008<br>Claim of Lien<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 228,687.61 | 0.00 |

Sheet no. _1_ of _3_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| $ 295,094.74 | $ 0.00 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Iglesia Misionara Asamblea De Dios, Inc.                    ,          Case No. _____
                              Debtor                                                                (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>Roofing & Waterproofing, Inc. <br>1820 N. 57th St. <br>Tampa, FL 33619 | | | Claim of Lien <br>Church located at 10651 <br>Anderson Rd. <br>Tampa, FL <br><br>VALUE $7,500,000.00 | | | X | 18,100.00 | 0.00 |
| ACCOUNT NO. <br><br>Schindler Elevortor Corp <br>20 Whippany Rd. <br>Morristown, NJ 07962 <br><br><br>Elizabeth Ryan <br>PO Box 800 <br>Tampa, FL 33602 | | | Claim of Lien <br>Church located at 10651 <br>Anderson Rd. <br>Tampa, FL <br><br>VALUE $7,500,000.00 | | | X | 17,833.00 | 0.00 |
| ACCOUNT NO. <br><br>SE Toyota Finance <br>Maildrop WOFMB119 <br>PO Box 91656 <br>Mobile, AL 36691 | | | 2007 Toyota Minivan <br>VIN: 5TDZKZZC285152262 <br>Milage: 9000 <br><br>VALUE $25,000.00 | | | | 27,157.98 | 2,157.98 |
| ACCOUNT NO. <br><br>Suncoatings, Inc. <br>4701 E. 7th Ave. <br>Tampa, FL 33605 | | | Claim of Lien <br>Church located at 10651 <br>Anderson Rd. <br>Tampa, FL <br><br>VALUE $7,500,000.00 | | | X | 2,013.08 | 0.00 |

Sheet no.  2 of  3 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | | |
|---|---|---|
| $ | 65,104.06 | $  2,157.98 |
| $ | | $ |

(Report also on Summary of
Schedules)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Iglesia Misionara Asamblea De Dios, Inc.                                    ,        Case No. _____

          _____
                          Debtor                                                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Surfaces of Tampa, Inc.<br>14101 Riverstone Dr.<br>Tampa, FL  33624 | | | Claim of Lien<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 11,805.60 | 0.00 |
| ACCOUNT NO.<br><br>Tri-City Steel Services<br>5133 Rock Dove Tr.<br>Lakeland, FL 33810 | | | Claim of Lien<br>Church located at 10651<br>Anderson Rd.<br>Tampa, FL<br><br>VALUE $7,500,000.00 | | | X | 43,000.00 | 0.00 |

Sheet no.  3 of  3 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| | | |
|---|---|---|
| $ | 54,805.60 | $        0.00 |
| $ | 5,051,190.20 | $    2,157.98 |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re   **Iglesia Misionara Asamblea De Dios, Inc.**                                            Case No. _____
                                  Debtor                                                                                    (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

❑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury  While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  continuation sheets attached

**B6E (Official Form 6E) (12/07) – Cont.**

In re   **Iglesia Misionara Asamblea De Dios, Inc.**                    ,        Case No. _____

                                            Debtor                                                      (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | | | |

Sheet no. _1_ of _1_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) | $ 0.00 | $ 0.00 | $ 0.00 |

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)   $ 0.00

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)   $ 0.00   $ 0.00

B6F (Official Form 6F) (12/07)

In re   Iglesia Misionara Asamblea De Dios, Inc.                          Case No. _____
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ADT Inc.** <br> PO Box 371967 <br> Pittsburg, PA 15250 | | | | | | | 1,300.00 |
| ACCOUNT NO. 371531359853004 <br><br> **American Express** <br> PO Box 360001 <br> Fort Lauderdale, FL 33336 | | | Credit card | | | | 3,999.00 |
| ACCOUNT NO. <br><br> **Bay Area Glass** <br> 3405 N. Nebraska Ave. <br> Tampa, FL 33603 | | | | | | X | 7,725.00 |
| ACCOUNT NO. <br><br> **Capital Carpet Care** <br> 8318 N. Solray Street <br> Tampa, FL 33603 | | | | | | X | 3,085.00 |
| ACCOUNT NO. SP 3616 <br><br> **Copy Concepts** <br> 11901 Metro Parkway <br> Ft. Myers, FL 33966 | | | | | | | 842.00 |

_7_   Continuation sheets attached

Subtotal   ➢   $   16,951.00

Total   ➢   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Iglesia Misionara Asamblea De Dios, Inc.                    Case No. _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Craftsman Manufacturing**<br>**16015 Nolen Rd.**<br>**Dade City, FL  33523** | | | | | | X | 3,168.77 |
| ACCOUNT NO.<br>**Door to Door Installation**<br>**19101 Candle Place**<br>**Lutz, FL 33548** | | | | | | X | 2,146.60 |
| ACCOUNT NO.<br>**EMK Consultants**<br>**7815 N. Dale Mabry**<br>**Suite 200**<br>**Tampa, FL 33614** | | | | | | | 300.00 |
| ACCOUNT NO.<br>**F & S Frame & Trim**<br>**3511 Alternate Hwy 19**<br>**Palm Harbor, FL  34683** | | | | | | X | 1,492.50 |
| ACCOUNT NO.<br>**Fabricated Products**<br>**1700 2nd Ave.**<br>**Tampa, FL 33605** | | | | | | X | 104.86 |

Sheet no. _1_ of _7_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $                    7,212.73

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Iglesia Misionara Asamblea De Dios, Inc. _____         Case No. _____
                                Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Frontline Fire<br>10790 Florence Ave.<br>Thonotosassa, FL 33592 | | | | | | X | 8,632.70 |
| ACCOUNT NO.<br><br>Future Innovations Janit<br>6306 Benamin Rd.<br>Suite 616<br>Tampa, FL 33634 | | | | | | | 2,450.00 |
| ACCOUNT NO.<br><br>G.A. Porter Roofing<br>5009 N. Collidge Ave.<br>Tampa, FL 33614 | | | | | | X | 1,770.00 |
| ACCOUNT NO.<br><br>Galcom International<br>PO Box 270956<br>Tampa, FL 33688 | | | | | | | 400.00 |
| ACCOUNT NO.<br><br>George Lenze Construction<br>PO Box 2677<br>Lutz, FL 33548 | | | | | | X | 27,434.72 |

Sheet no. _2_ of _7_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $            40,687.42

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Iglesia Misionara Asamblea De Dios, Inc.

Debtor

Case No. _____

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.    101818 <br><br> Gorpel Publisher's House <br> 1445 N. Boonville Ave. <br> Springfield, MO 65802 | | | | | | | 512.00 |
| ACCOUNT NO. <br><br> Gravity Systems, Inc <br> 2203 N. Lois Ave. <br> Tampa, FL  33607 | | | | | | X | 3,165.00 |
| ACCOUNT NO.    001139893-04 <br><br> Guide One Insurance <br> 1111 Ashworth Rd. <br> West Des Moines,IA 50265 | | | | | | | 6,700.00 |
| ACCOUNT NO. <br><br> Gulf Coast Air Systems <br> 5411 Comfort Dr. <br> Tampa, FL 33610 | | | | | | X | 11,710.20 |
| ACCOUNT NO. <br><br> Hanlon Acoustical Ceilings <br> 455 E. Douglas Rd. <br> Oldsmar, FL  34677 | | | | | | X | 11,044.94 |

Sheet no.  3 of 7 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $ | 33,132.14

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Iglesia Misionara Asamblea De Dios, Inc.</u>                                    Case No. _____
                              Debtor                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 177.50 |
| Hillsborough County Board of County Commissioners PO Box 30702 Tampa, FL  33630 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 18,223.69 |
| HP Allen Contractors 5216 Carrolwood Meadows Tampa, FL  33625 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 18,143.70 |
| J.A. Green Plumbing 602 N. Rome Ave. Tampa, FL  33606 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 502.73 |
| Labor Finders 11501 Plantside Drive Suite 12 Louisville, KY  40299 | | | | | | | |
| ACCOUNT NO.    82131100510978 | | | | | | | 636.00 |
| Lowes Business Account PO Box 530970 Atlanta, GA 30353 | | | | | | | |

Sheet no. <u>4</u> of <u>7</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➢  $                        37,683.62

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Iglesia Misionara Asamblea De Dios, Inc.                          Case No. _____
                    Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 15,000.00 |
| Magnum Audio Group 7102 Midland Way Tampa, FL 33625 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 1,387.95 |
| Marlow McNabb & Stayton 1560 W. Cleveland St. Tampa, FL  33606 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 11,805.60 |
| Olsen Co. of Tampa 9263 Lazy Lane Tampa, FL  33614 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 892.00 |
| Oti Fireproofing & Coating 17302 Willow Bend Place Lutz, FL  33549 | | | | | | | |
| ACCOUNT NO.    20726775867 | | | | | | | 189.00 |
| Pitney Bowes 2225 American Dr. Neenah, WI 54956 | | | | | | | |

Sheet no.  5  of  7  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >  $              29,274.55

Total    >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Iglesia Misionara Asamblea De Dios, Inc.                                   Case No. _____
                                    Debtor                                                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | X | 139.10 |
| Portable Sanitation 140 Thomas St. Lake Ashbury RT Grn Cove Sprngs FL 32043 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 9,886.60 |
| Rairigh Stucco 13625 N. Florida Ave. Tampa, FL 33613 | | | | | | | |
| ACCOUNT NO. | | | | | | | 432.00 |
| Savin PO Box 740423 Atlanta, GA 30374 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 153.85 |
| Shell Oil Des Moines, IA 50329 | | | | | | | |
| ACCOUNT NO. | | | | | | X | 360.21 |
| Spring Lock Scaffolding 10409 N. Florida Ave. Tampa, FL 33612 | | | | | | | |

Sheet no. 6 of 7 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ➢  $            10,971.76

Total    ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Iglesia Misionara Asamblea De Dios, Inc.**　　　　Case No. _____
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. 6035517880170021 <br> **Staples Credit Plan** <br> PO Box 689020 <br> Des Moines, IA 50368 | | | 01/01/2008 <br> Credit card | | | | 6,000.00 |
| ACCOUNT NO. <br> **Tampa Electric Company** <br> PO Box 111 <br> Tampa, FL 33601 | | | | | | | Unknown |
| ACCOUNT NO. 91033638698 <br> **Toshiba America Solutions** <br> PO Box 740441 <br> Atlanta, GA 30374 | | | | | | | 840.00 |

Sheet no. 7 of 7 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 6,840.00

Total > $ 182,753.22

(Use only on last page of the completed Schedule F.) (Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  Iglesia Misionara Asamblea De Dios, Inc. _____ ,    Case No. _____
                                            Debtor                                              (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Savin<br>PO Box 740423<br>Atlanta, GA 30374 | Copy machine lease |
| Tampa Electric Company<br>PO Box 111<br>Tampa, FL 33601 | Lease for electric poles and lighting in parking lot of premises |
| Toshiba America Solution<br>PO Box 740441<br>Atlanta, GA 30374 | Copy machine lease |

B6H (Official Form 6H) (12/07)

In re: **Iglesia Misionara Asamblea De Dios, Inc.**                    Case No. _____
                    Debtor                                                              (If known)

# SCHEDULE H - CODEBTORS

☑ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|------------------------------|------------------------------|
|                              |                              |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  <u>Iglesia Misionara Asamblea De Dios, Inc.</u>                    Case No. _____
                          Debtor                                                              (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT  APPLICABLE)

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **Ricardo Rodriguez**, the **President** of the **Corporation** named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of __16_____ sheets *(Total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.


Date __12/11/08_____              Signature: _____
                                                    **Ricardo Rodriguez President**
                                                    [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

# United States Bankruptcy Court
## Middle District of Florida

In re:  **Iglesia Misionara Asamblea De Dios, Inc.**                                    Case No.

# List of Equity Security Holders

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOWN ADDRESS OR PLACE OF BUSINESS | CLASS OF SECURITY | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| **None.** | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, **Ricardo Rodriguez**, **President** of the Corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date:  12/11/08                                        Ricardo Rodriguez, President
                                                        Debtor

Penalty for making a false statement or concealing property. Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

B7 (Official Form 7) (12/07)

**UNITED STATES BANKRUPTCY COURT**
**Middle District of Florida**

In re:  **Iglesia Misionara Asamblea De Dios, Inc.** _____        Case No. _____
                               Debtor                                                    (If known)

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None ☐  State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 704,516.00 | 2006 Gross income | 2006 |
| 844,962.00 | 2007 gross income | 2007 |
| 649,554.00 | 2008 year to date gross income | 2008 |

## 2.  Income other than from employment or operation of business

None ☑  State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑  a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None     b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90**
☐     **days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**Please see attached list**

None     c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the
☑     benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None     a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the
☐     filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Henriquez Electric Corporation vs. Kalemeris Construction, Inc. and Iglesia Misionera Asamblea de Dios, Inc.**    **08-11376** | **Enforcement of Construction Lien** | **13th Judicial Circuit Hillsborough County, FL** | pending |
| **Schindler Elevator Corporation vs. Kalemeris Construction, Inc. and Iglesia Misionera Asamblea de Dios, Inc., et al**    **08-020607** | **Enforcement of Construction Lien** | **13th Judicial Circuit Hillsborough County, FL** | Pending |
| **Kalemeris Construction, Inc. vs. Iglesia Misionera Asamblea De Dios, Inc.**    **08-5233** | **construction lien foreclosure** | **13th Judicial Circuit Hillsborough County, FL** | pending |

None     b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year**
☑     immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of
☑    foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married
debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether
or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the
☑    commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or
both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year**
☑    immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning property of either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except
☑    ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable
contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include
gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement
☑    of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must
include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a
joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9.  Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Morse & Gomez, P.A.** **119 S. Dakota Avenue** **Tampa, FL  33606** | **Please see 2016(b)** | |

## 10.  Other transfers

None
☑

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
☑

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
|---|---|---|

## 11.  Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Bank of America** | | |

## 12.  Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13.  Setoffs

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14.  Property held for another person

None ☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15.  Prior address of debtor

None ☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16.  Spouses and Former Spouses

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑

a.      List  the  name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

b.      List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑

c.      List all  judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None
☐

a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Iglesia Misionera Asambl** | 59-1933704 | **10651 Anderson Road Tampa, FL 33624** | Church | 01/01/1989 |

None
☑

b.       Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19. Books, records and financial statements

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Jose Reyes 15606 INDIAN QUEEN DR ODESSA, FL 33556** | **1999 TO PRESENT** |

None
☑

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☑

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
☑

d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

## 20. Inventories

None
☑

a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None
☑  b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
| --- | --- |
| DATE OF INVENTORY |  |

## 21. Current Partners, Officers, Directors and Shareholders

None
☑  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
| --- | --- | --- |

None
☐  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| JOSE GARCIA<br>TAMPA, FL | DIRECTOR |  |
| JOSE REYES<br>ODESSA, FL | Treasurer/Director |  |
| MARINA PEREZ<br>TAMPA, FL | Secretary/Director |  |
| MIGUEL RIVERA<br>TAMPA, FL | Director |  |
| RAUL ORTIZ<br>TAMPA, FL | DIRECTOR |  |
| RICARDO RODRIGUEZ<br>TAMPA, FL | PASTOR/President |  |
| WILLIAM CARILLO<br>TAMPA, FL | DIRECTOR |  |

## 22. Former partners, officers, directors and shareholders

None
☑  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
| --- | --- | --- |

None
☐  b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |
| IDELISA GARCIA<br>TAMPA, FL |  | 02/14/2008 |
| JOSE GARIBAY<br>TAMPA, FL |  | 02/14/2008 |
| LAURA AVILES<br>TAMPA, FL |  | 02/14/2008 |
| PEDRO MARTINEZ<br>TAMPA, FL |  | 02/14/2008 |

## 23. Withdrawals from a partnership or distributions by a corporation

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
☐     compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year**
       immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION<br>AND VALUE OF PROPERTY |
|---|---|---|
| **Pastor Ricardo Rodriguez<br>    President** | **Regular salary and benefits** | |

## 24. Tax Consolidation Group.

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any
☑     consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately
       preceding the commencement of the case.

NAME  OF PARENT CORPORATION              TAXPAYER IDENTIFICATION NUMBER (EIN)

## 25. Pension Funds.

None  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the
☑     debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the
       commencement of the case.

NAME  OF PENSION FUND                    TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any
attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  12/11/08                           Signature  _____

                                         **Ricardo Rodriguez, President**
                                         Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

Attachment to Statement of Financial Affairs
Question No. 3(b)

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | DM | 8/31/2008 | HERITAGE BANK | | Heritage Bank-Ch... | | -82.64 |
| | | | | | Cargos Bancarios | -82.64 | 82.64 |
| TOTAL | | | | | | -82.64 | 82.64 |
| Check | DM | 9/18/2008 | HERITAGE BANK | | Heritage Bank-Ch... | | -1,093.97 |
| | | | | | Intereses LOC | -1,093.97 | 1,093.97 |
| TOTAL | | | | | | -1,093.97 | 1,093.97 |
| Check | DM | 9/29/2008 | HERITAGE BANK | | Heritage Bank-Ch... | | -68.90 |
| | | | | | Cargos Bancarios | -68.90 | 68.90 |
| TOTAL | | | | | | -68.90 | 68.90 |
| Check | DM | 9/29/2008 | HERITAGE BANK | | Heritage Bank-Ch... | | -199.72 |
| | | | | | Cargos Bancarios | -199.72 | 199.72 |
| TOTAL | | | | | | -199.72 | 199.72 |
| Check | DM | 9/29/2008 | BANK OF AMERICA | | Heritage Bank-Ch... | | -17.93 |
| | | | | | Cargos Bancarios | -17.93 | 17.93 |
| TOTAL | | | | | | -17.93 | 17.93 |
| Check | DM | 10/2/2008 | SAVIN CREDIT C... | | Heritage Bank-Ch... | | -199.72 |
| | | | | | Renta de Equipo | -199.72 | 199.72 |
| TOTAL | | | | | | -199.72 | 199.72 |
| Check | DM | 10/16/2008 | United States Tre... | | Heritage Bank-Ch... | | -3,599.00 |
| | | | | | Impuestos sobre s... | -3,599.00 | 3,599.00 |
| TOTAL | | | | | | -3,599.00 | 3,599.00 |
| Check | DM | 10/20/2008 | AMERICAN EXPR... | | Heritage Bank-Ch... | | -3,465.33 |
| | | | | | Seguro de Salud | -98.00 | 98.00 |
| | | | | | Cargos Bancarios | -35.00 | 35.00 |
| | | | | | Actividades Especi... | -1,503.20 | 1,503.20 |
| | | | | | Efectos de Oficina | -288.19 | 288.19 |
| | | | | | Biblias | -285.00 | 285.00 |
| | | | | | Reparaciones y M... | -1,255.94 | 1,255.94 |
| TOTAL | | | | | | -3,465.33 | 3,465.33 |
| Check | DM | 10/21/2008 | United States Tre... | | Heritage Bank-Ch... | | -3,465.33 |
| | | | | | Impuestos sobre s... | -3,465.33 | 3,465.33 |
| TOTAL | | | | | | -3,465.33 | 3,465.33 |
| Check | DM | 10/31/2008 | HERITAGE BANK | | Heritage Bank-Ch... | | -96.59 |
| | | | | | Cargos Bancarios | -96.59 | 96.59 |
| TOTAL | | | | | | -96.59 | 96.59 |

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

1:21 PM
11/23/08

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | DM | 10/31/2008 | BANK OF AMERICA | | Heritage Bank-Ch... | | -17.80 |
| | | | | | Cargos Bancarios | -17.80 | 17.80 |
| TOTAL | | | | | | -17.80 | 17.80 |
| Check | 7351 | 8/14/2008 | AG FINANCIAL S... | | Heritage Bank-Ch... | | -5,000.00 |
| | | | | | Pago de Hipoteca ... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 7352 | 8/14/2008 | SAMUEL SERRA... | | Heritage Bank-Ch... | | -50.00 |
| | | | | | Ofrendas de Amor | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 7354 | 8/14/2008 | DANIEL ROSA | | Heritage Bank-Ch... | | -1,000.00 |
| | | | | | Ofrendas de Amor | -1,000.00 | 1,000.00 |
| TOTAL | | | | | | -1,000.00 | 1,000.00 |
| Check | 7355 | 8/14/2008 | DANIEL ROSA | | Heritage Bank-Ch... | | -500.00 |
| | | | | | Ofrendas de Amor | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 7356 | 8/14/2008 | AMERICA'S SEC... | | Heritage Bank-Ch... | | -10.00 |
| | | | | | Ministerio Homeles... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | 7357 | 8/14/2008 | AMERICA'S SEC... | | Heritage Bank-Ch... | | -10.00 |
| | | | | | Ministerio Homeles... | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | 7358 | 8/14/2008 | INFANTE SERVIC... | | Heritage Bank-Ch... | | -1,680.00 |
| | | | | | Jardineria | -1,680.00 | 1,680.00 |
| TOTAL | | | | | | -1,680.00 | 1,680.00 |
| Check | 7359 | 8/14/2008 | OBEL RUIZ | | Heritage Bank-Ch... | | -40.00 |
| | | | | | Efectos de Oficina | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 7360 | 8/14/2008 | ALTO CONSTRU... | | Heritage Bank-Ch... | | -10,000.00 |
| | | | | | Site Work | -10,000.00 | 10,000.00 |
| TOTAL | | | | | | -10,000.00 | 10,000.00 |
| Check | 7361 | 8/14/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -68.92 |
| | | | | | Efectos de Oficina | -68.92 | 68.92 |
| TOTAL | | | | | | -68.92 | 68.92 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7362 | 8/14/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -129.61 |
| | | | | | Evangelismo | -129.61 | 129.61 |
| TOTAL | | | | | | -129.61 | 129.61 |
| Check | 7363 | 8/14/2008 | VERIZON | | Heritage Bank-Ch... | | -26.78 |
| | | | | | Telefono | -26.78 | 26.78 |
| TOTAL | | | | | | -26.78 | 26.78 |
| Check | 7364 | 8/14/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -300.00 |
| | | | | | Estipendios | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 7365 | 8/14/2008 | US POSTMASTER | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 7366 | 8/14/2008 | FUTURE INNOVA... | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Limpieza | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 7367 | 8/14/2008 | WASTE MANAGE... | | Heritage Bank-Ch... | | -185.14 |
| | | | | | Recojido de Basura | -185.14 | 185.14 |
| TOTAL | | | | | | -185.14 | 185.14 |
| Check | 7368 | 8/14/2008 | TECO | | Heritage Bank-Ch... | | -3,052.45 |
| | | | | | Electricidad | -3,052.45 | 3,052.45 |
| TOTAL | | | | | | -3,052.45 | 3,052.45 |
| Check | 7369 | 8/14/2008 | LOWES | | Heritage Bank-Ch... | | -660.70 |
| | | | | | Reparaciones y M... | -660.70 | 660.70 |
| TOTAL | | | | | | -660.70 | 660.70 |
| Paycheck | 7371 | 8/14/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |

1:21 PM
11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 7371 | 8/14/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Check | 7372 | 8/21/2008 | SECOND HARVEST | | Heritage Bank-Ch... | | -50.00 |
| | | | | | Matrimonios Joven... | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 7373 | 8/21/2008 | SECOND HARVEST | | Heritage Bank-Ch... | | -10.00 |
| | | | | | Gastos Miscelaneos | -10.00 | 10.00 |
| TOTAL | | | | | | -10.00 | 10.00 |
| Check | 7374 | 8/21/2008 | VICTOR HOLCOM... | | Heritage Bank-Ch... | | -1,442.23 |
| | | | | | Servicios Profesio... | -1,442.23 | 1,442.23 |
| TOTAL | | | | | | -1,442.23 | 1,442.23 |
| Check | 7375 | 8/21/2008 | MORSE & GOMEZ | | Heritage Bank-Ch... | | -2,934.18 |
| | | | | | Servicios Profesio... | -2,934.18 | 2,934.18 |
| TOTAL | | | | | | -2,934.18 | 2,934.18 |
| Check | 7376 | 8/21/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -220.00 |
| | | | | | Estipendios | -220.00 | 220.00 |
| TOTAL | | | | | | -220.00 | 220 00 |
| Check | 7377 | 8/21/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -32.00 |
| | | | | | Efectos de Oficina | -32.00 | 32.00 |
| TOTAL | | | | | | -32.00 | 32.00 |
| Check | 7378 | 8/21/2008 | IGLESIA DE DIOS... | | Heritage Bank-Ch... | | -1,500.00 |
| | | | | | Renta-IDPMI | -1,500.00 | 1,500.00 |
| TOTAL | | | | | | -1,500.00 | 1,500.00 |
| Check | 7379 | 8/21/2008 | AG FINANCIAL S... | | Heritage Bank-Ch... | | -5,000.00 |
| | | | | | Pago de Hipoteca ... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 7380 | 8/22/2008 | SAMS CLUB | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0 00 |

**IGLESIA MISIONERA A.D. INC.**

1:21 PM
11/23/08

**LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS**

**90 DAYS PRIOR TO FILING**

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7381 | 8/22/2008 | LAS MARGARITAS | | Heritage Bank-Ch... | | -753.00 |
| | | | | | Matrimonios Joven... | -753.00 | 753.00 |
| TOTAL | | | | | | -753.00 | 753.00 |
| Check | 7382 | 8/22/2008 | STAPLES | | Heritage Bank-Ch... | | -500.00 |
| | | | | | Efectos de Oficina | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Paycheck | 7383 | 8/22/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Paycheck | 7384 | 8/22/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7385 | 8/28/2008 | AMERICAN EXPR... | | Heritage Bank-Ch... | | -3,298.94 |
| | | | | | Telefono | -275.40 | 275.40 |
| | | | | | Seguro de Salud | -449.51 | 449.51 |
| | | | | | Correo | -26.20 | 26.20 |
| | | | | | Reparaciones y M... | -1,601.17 | 1,601.17 |
| | | | | | Efectos de Oficina | -99.97 | 99.97 |
| | | | | | Comidas | -29.97 | 29.97 |
| | | | | | Matrimonios Joven... | -96.89 | 96.89 |
| | | | | | Compra de Equipo | -94.94 | 94.94 |
| | | | | | Ofrendas de Amor | -299.97 | 299.97 |
| | | | | | Efectos de Oficina | -324.92 | 324.92 |
| TOTAL | | | | | | -3,298.94 | 3,298.94 |
| Check | 7386 | 8/28/2008 | KETTY SERRANO | | Heritage Bank-Ch... | | -120.00 |
| | | | | | Misiones-Expense | -120.00 | 120.00 |
| TOTAL | | | | | | -120.00 | 120.00 |
| Check | 7387 | 8/28/2008 | ELAINE FORESTER | | Heritage Bank-Ch... | | -798.70 |
| | | | | | Efectos de Oficina | -798.70 | 798.70 |
| TOTAL | | | | | | -798.70 | 798.70 |

1:21 PM
11/23/08

# IGLESIA MISIONERA A.D. INC.
# LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7388 | 8/28/2008 | MIGUEL RIVERA | | Heritage Bank-Ch... | | -85.55 |
| | | | | | Reparaciones y M... | -85.55 | 85.55 |
| TOTAL | | | | | | -85.55 | 85.55 |
| Check | 7389 | 8/28/2008 | TAMPA ENVELOPE | | Heritage Bank-Ch... | | -204.35 |
| | | | | | Efectos de Oficina | -204.35 | 204.35 |
| TOTAL | | | | | | -204.35 | 204.35 |
| Check | 7390 | 8/28/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -2,050.00 |
| | | | | | Matrimonios Joven... | -2,050.00 | 2,050.00 |
| TOTAL | | | | | | -2,050.00 | 2,050.00 |
| Check | 7391 | 8/28/2008 | BOCC | | Heritage Bank-Ch... | | -304.28 |
| | | | | | Agua | -304.28 | 304.28 |
| TOTAL | | | | | | -304.28 | 304.28 |
| Check | 7392 | 8/28/2008 | ABC | | Heritage Bank-Ch... | | -229.00 |
| | | | | | Actividades Especi... | -229.00 | 229.00 |
| TOTAL | | | | | | -229.00 | 229.00 |
| Check | 7393 | 8/28/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -255.00 |
| | | | | | Estipendios | -255.00 | 255.00 |
| TOTAL | | | | | | -255.00 | 255.00 |
| Check | 7394 | 8/28/2008 | LUCIANO'S BOOKS | | Heritage Bank-Ch... | | -300.00 |
| | | | | | Book Store-Expense | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Paycheck | 7395 | 8/28/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |

1:21 PM
11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 7396 | 8/28/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7397 | 8/28/2008 | US POSTMASTER | | Heritage Bank-Ch... | | -85.00 |
| | | | | | Correo | -85.00 | 85.00 |
| TOTAL | | | | | | -85.00 | 85.00 |
| Check | 7398 | 8/28/2008 | TAMPA BAY CHRI... | | Heritage Bank-Ch... | | -800.00 |
| | | | | | Matrimonios Joven... | -800.00 | 800.00 |
| TOTAL | | | | | | -800.00 | 800.00 |
| Check | 7399 | 8/28/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -269.00 |
| | | | | | Actividades Especi... | -269.00 | 269.00 |
| TOTAL | | | | | | -269.00 | 269.00 |
| Check | 7400 | 8/28/2008 | CARY BARRIONU... | | Heritage Bank-Ch... | | -45.03 |
| | | | | | Gastos de Transpo... | -45.03 | 45.03 |
| TOTAL | | | | | | -45.03 | 45.03 |
| Check | 7401 | 9/4/2008 | STAPLES | | Heritage Bank-Ch... | | -198.76 |
| | | | | | Efectos de Oficina | -198.76 | 198.76 |
| TOTAL | | | | | | -198.76 | 198.76 |
| Check | 7402 | 9/4/2008 | STAPLES | | Heritage Bank-Ch... | | -500.00 |
| | | | | | Efectos de Oficina | -500.00 | 500.00 |
| TOTAL | | | | | | -500.00 | 500.00 |
| Check | 7403 | 9/4/2008 | VICTOR HOLCOM... | | Heritage Bank-Ch... | | -5,000.00 |
| | | | | | Servicios Profesio... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 7404 | 9/4/2008 | GENERAL COINC... | | Heritage Bank-Ch... | | -245.00 |
| | | | | | Misiones-Expense | -245.00 | 245.00 |
| TOTAL | | | | | | -245.00 | 245.00 |
| Check | 7405 | 9/4/2008 | DEPARTAMENTO... | | Heritage Bank-Ch... | | -165.00 |
| | | | | | Misiones-Expense | -165.00 | 165.00 |
| TOTAL | | | | | | -165.00 | 165.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 7406 | 9/4/2008 | MERLYN ZAMORA | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Misiones-Expense | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 7407 | 9/4/2008 | FUTURE INNOVA... | | Heritage Bank-Ch... | | -2,400.00 |
| | | | | | Limpieza | -2,400.00 | 2,400.00 |
| TOTAL | | | | | | -2,400.00 | 2,400.00 |
| Check | 7408 | 9/4/2008 | ALEJANDRO GA... | | Heritage Bank-Ch... | | -30.00 |
| | | | | | Misiones-Expense | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | 7409 | 9/4/2008 | MARITZA HERNA... | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Misiones-Expense | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 7410 | 9/4/2008 | CARI BARRIONU... | | Heritage Bank-Ch... | | -40.00 |
| | | | | | Misioneritas-Expen... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 7411 | 9/4/2008 | DANIEL ESPADA | | Heritage Bank-Ch... | | -30.00 |
| | | | | | Misiones-Expense | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| Check | 7412 | 9/4/2008 | PUENTE DEESPE... | | Heritage Bank-Ch... | | -325.00 |
| | | | | | Comedor Hondura... | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Check | 7413 | 9/4/2008 | RADIO LA HORA ... | | Heritage Bank-Ch... | | -25.00 |
| | | | | | Anuncios | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 7414 | 9/4/2008 | MARIBEL GONZA... | | Heritage Bank-Ch... | | -30.12 |
| | | | | | Escuela Dominical | -30.12 | 30.12 |
| TOTAL | | | | | | -30.12 | 30.12 |
| Check | 7415 | 9/4/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -170.00 |
| | | | | | Estipendios | -170.00 | 170.00 |
| TOTAL | | | | | | -170.00 | 170.00 |
| Check | 7416 | 9/4/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -49.14 |
| | | | | | Reparaciones y M... | -49.14 | 49.14 |
| TOTAL | | | | | | -49.14 | 49.14 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7417 | 9/4/2008 | ELIAS SANCHEZ | | Heritage Bank-Ch... | | -30.00 |
| | | | | | Reparaciones y M... | -30.00 | 30.00 |
| TOTAL | | | | | | -30.00 | 30.00 |
| | | | | | | | |
| Check | 7418 | 9/4/2008 | JOANNE KAPLAN | | Heritage Bank-Ch... | | -262.00 |
| | | | | | Actividades Especi... | -262.00 | 262.00 |
| TOTAL | | | | | | -262.00 | 262.00 |
| | | | | | | | |
| Paycheck | 7419 | 9/4/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| | | | | | | | |
| Paycheck | 7420 | 9/4/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| | | | | | | | |
| Paycheck | 7421 | 9/4/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | 7422 | 9/4/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -600.00 |
| | | | | | Gastos de Transpo... | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| | | | | | | | |
| Check | 7423 | 9/11/2008 | ARTIC AIR | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | 7423 | 9/11/2008 | OBEL RUIZ | | Heritage Bank-Ch... | | -200.00 |
| | | | | | Estipendios | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| | | | | | | | |
| Check | 7424 | 9/11/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -280.00 |
| | | | | | Estipendios | -280.00 | 280.00 |
| TOTAL | | | | | | -280.00 | 280.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7424 | 9/11/2008 | TAMPA BAY CHRI... | | Heritage Bank-Ch... | | -400.00 |
| | | | | | Matrimonios Joven... | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| | | | | | | | |
| Paycheck | 7425 | 9/9/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -2,770.50 |
| | | | | | Housing Allowance | -3,000.00 | 3,000.00 |
| | | | | | Payroll Expenses | -186.00 | 186.00 |
| | | | | | Payroll Liabilities | 186.00 | -186.00 |
| | | | | | Payroll Liabilities | 186.00 | -186.00 |
| | | | | | Payroll Expenses | -43.50 | 43.50 |
| | | | | | Payroll Liabilities | 43.50 | -43.50 |
| | | | | | Payroll Liabilities | 43.50 | -43.50 |
| TOTAL | | | | | | -2,770.50 | 2,770.50 |
| | | | | | | | |
| Check | 7428 | 9/11/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -458.96 |
| | | | | | Actividades Especi... | -458.96 | 458.96 |
| TOTAL | | | | | | -458.96 | 458.96 |
| | | | | | | | |
| Check | 7429 | 9/11/2008 | NICK ACEVEDO | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| | | | | | | | |
| Check | 7430 | 9/11/2008 | REV. SATURNINO... | | Heritage Bank-Ch... | | -450.00 |
| | | | | | Ofrendas de Amor | -450.00 | 450.00 |
| TOTAL | | | | | | -450.00 | 450.00 |
| | | | | | | | |
| Check | 7431 | 9/11/2008 | VERIZON WIREL... | | Heritage Bank-Ch... | | -148.87 |
| | | | | | Telefono | -148.87 | 148.87 |
| TOTAL | | | | | | -148.87 | 148.87 |
| | | | | | | | |
| Check | 7432 | 9/11/2008 | TECO | | Heritage Bank-Ch... | | -4,146.97 |
| | | | | | Electricidad | -4,146.97 | 4,146.97 |
| TOTAL | | | | | | -4,146.97 | 4,146.97 |
| | | | | | | | |
| Check | 7433 | 9/11/2008 | LOWES | | Heritage Bank-Ch... | | -1,206.15 |
| | | | | | Reparaciones y M... | -1,206.15 | 1,206.15 |
| TOTAL | | | | | | -1,206.15 | 1,206.15 |
| | | | | | | | |
| Check | 7434 | 9/11/2008 | VERIZON | | Heritage Bank-Ch... | | -747.65 |
| | | | | | Telefono | -747.65 | 747.65 |
| TOTAL | | | | | | -747.65 | 747.65 |
| | | | | | | | |
| Check | 7435 | 9/11/2008 | Pitney Bowes | | Heritage Bank-Ch... | | -24.06 |
| | | | | | Correo | -24.06 | 24.06 |
| TOTAL | | | | | | -24.06 | 24.06 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 7436 | 9/11/2008 | WASTE MANAGE... | | Heritage Bank-Ch... | | -184.38 |
| | | | | | Recojido de Basura | -184.38 | 184.38 |
| TOTAL | | | | | | -184.38 | 184.38 |
| | | | | | | | |
| Check | 7437 | 9/11/2008 | THE BATTERY B... | | Heritage Bank-Ch... | | -103.68 |
| | | | | | Efectos de Oficina | -103.68 | 103.68 |
| TOTAL | | | | | | -103.68 | 103.68 |
| | | | | | | | |
| Paycheck | 7438 | 9/11/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| | | | | | | | |
| Paycheck | 7439 | 9/11/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| | | | | | | | |
| Check | 7440 | 9/11/2008 | SPANISH EVANG... | | Heritage Bank-Ch... | | -719.50 |
| | | | | | Escuela Dominical | -719.50 | 719.50 |
| TOTAL | | | | | | -719.50 | 719.50 |
| | | | | | | | |
| Check | 7442 | 9/14/2008 | NICK ACEVEDO | | Heritage Bank-Ch... | | -400.00 |
| | | | | | Ofrendas de Amor | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| | | | | | | | |
| Check | 7443 | 9/14/2008 | ADT | | Heritage Bank-Ch... | | -1,320.00 |
| | | | | | Alarma [ADT] | -1,320.00 | 1,320.00 |
| TOTAL | | | | | | -1,320.00 | 1,320.00 |
| | | | | | | | |
| Check | 7444 | 9/18/2008 | JAMES ARMSTR... | | Heritage Bank-Ch... | | -200.00 |
| | | | | | Compra de Equipo | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7445 | 9/18/2008 | United States Tre... | | Heritage Bank-Ch... | | -402.71 |
| | | | | | Impuestos sobre s... | -402.71 | 402.71 |
| TOTAL | | | | | | -402.71 | 402.71 |
| Check | 7446 | 9/18/2008 | VERIZON | | Heritage Bank-Ch... | | -26.78 |
| | | | | | Telefono | -26.78 | 26.78 |
| TOTAL | | | | | | -26.78 | 26.78 |
| Check | 7447 | 9/18/2008 | GOSPEL PUB. H... | | Heritage Bank-Ch... | | -505.26 |
| | | | | | Escuela Dominical | -505.26 | 505.26 |
| TOTAL | | | | | | -505.26 | 505.26 |
| Check | 7448 | 9/18/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -235.00 |
| | | | | | Estipendios | -235.00 | 235.00 |
| TOTAL | | | | | | -235.00 | 235.00 |
| Check | 7449 | 9/18/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -59.90 |
| | | | | | Efectos de Oficina | -59.90 | 59.90 |
| TOTAL | | | | | | -59.90 | 59.90 |
| Check | 7450 | 9/18/2008 | RYWANT, ALVAR... | | Heritage Bank-Ch... | | -3,500.00 |
| | | | | | Servicios Profesio... | -3,500.00 | 3,500.00 |
| TOTAL | | | | | | -3,500.00 | 3,500.00 |
| Check | 7451 | 9/18/2008 | Pitney Bowes | | Heritage Bank-Ch... | | -9.95 |
| | | | | | Correo | -9.95 | 9.95 |
| TOTAL | | | | | | -9.95 | 9.95 |
| Check | 7452 | 9/18/2008 | PITNEY BOWES ... | | Heritage Bank-Ch... | | -129.99 |
| | | | | | Correo | -129.99 | 129.99 |
| TOTAL | | | | | | -129.99 | 129.99 |
| Check | 7453 | 9/18/2008 | TECO | | Heritage Bank-Ch... | | -4,087.28 |
| | | | | | Electricidad | -4,087.28 | 4,087.28 |
| TOTAL | | | | | | -4,087.28 | 4,087.28 |
| Check | 7454 | 9/18/2008 | GUIDE ONE INSU... | | Heritage Bank-Ch... | | -6,593.24 |
| | | | | | Seguro de Propied... | -6,593.24 | 6,593.24 |
| TOTAL | | | | | | -6,593.24 | 6,593.24 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|------------|-----------------|
| Paycheck | 7455 | 9/18/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Paycheck | 7456 | 9/18/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7457 | 9/25/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -230.00 |
| | | | | | Estipendios | -230.00 | 230.00 |
| TOTAL | | | | | | -230.00 | 230.00 |
| Check | 7458 | 9/25/2008 | MARIBEL GONZA... | | Heritage Bank-Ch... | | -87.26 |
| | | | | | Escuela Dominical | -87.26 | 87.26 |
| TOTAL | | | | | | -87.26 | 87.26 |
| Check | 7459 | 9/25/2008 | ELIAS SANCHEZ | | Heritage Bank-Ch... | | -45.00 |
| | | | | | Reparaciones y M... | -45.00 | 45.00 |
| TOTAL | | | | | | -45.00 | 45.00 |
| Check | 7460 | 9/25/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -91.37 |
| | | | | | Escuela Dominical | -91.37 | 91.37 |
| TOTAL | | | | | | -91.37 | 91.37 |
| Paycheck | 7461 | 9/25/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
# LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 7462 | 9/25/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7463 | 10/9/2008 | SPANISH EVANG... | | Heritage Bank-Ch... | | -90.00 |
| | | | | | Libros | -90.00 | 90.00 |
| TOTAL | | | | | | -90.00 | 90.00 |
| Check | 7464 | 9/28/2008 | VERIZON | | Heritage Bank-Ch... | | -761.69 |
| | | | | | Telefono | -761.69 | 761.69 |
| TOTAL | | | | | | -761.69 | 761.69 |
| Check | 7469 | 10/2/2008 | FUTURE INNOVA... | | Heritage Bank-Ch... | | -2,575.00 |
| | | | | | Limpieza | -2,575.00 | 2,575.00 |
| TOTAL | | | | | | -2,575.00 | 2,575.00 |
| Check | 7470 | 10/2/2008 | LUCIANO'S BOOKS | | Heritage Bank-Ch... | | -249.33 |
| | | | | | Book Store-Expense | -249.33 | 249.33 |
| TOTAL | | | | | | -249.33 | 249.33 |
| Check | 7471 | 10/2/2008 | Walmart | | Heritage Bank-Ch... | | -255.28 |
| | | | | | Escuela Dominical | -255.28 | 255.28 |
| TOTAL | | | | | | -255.28 | 255.28 |
| Check | 7472 | 10/2/2008 | SECOND HARVEST | | Heritage Bank-Ch... | | -200.00 |
| | | | | | Ministerio Homeles... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 7473 | 10/2/2008 | JAIME NIEVES | | Heritage Bank-Ch... | | -400.00 |
| | | | | | Caballeros-Expense | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 7474 | 10/2/2008 | RADIO LA HORA ... | | Heritage Bank-Ch... | | -25.00 |
| | | | | | Anuncios | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 7475 | 10/2/2008 | OBEL RUIZ | | Heritage Bank-Ch... | | -400.00 |
| | | | | | Estipendios | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 7476 | 10/2/2008 | JESSICA RODRIG... | | Heritage Bank-Ch... | | -678.28 |
| | | | | | Misioneritas-Expen... | -678.28 | 678.28 |
| TOTAL | | | | | | -678.28 | 678.28 |
| Check | 7477 | 10/2/2008 | S.E. SPANISH DI... | | Heritage Bank-Ch... | | -105.00 |
| | | | | | Misioneritas-Expen... | -75.00 | 75.00 |
| | | | | | Misioneritas-Expen... | -15.00 | 15.00 |
| | | | | | Misioneritas-Expen... | -15.00 | 15.00 |
| TOTAL | | | | | | -105.00 | 105.00 |
| Check | 7478 | 10/2/2008 | BOCC | | Heritage Bank-Ch... | | -231.48 |
| | | | | | Agua | -231.48 | 231.48 |
| TOTAL | | | | | | -231.48 | 231.48 |
| Check | 7479 | 10/2/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -600.00 |
| | | | | | Gastos de Transpo... | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Paycheck | 7480 | 10/2/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Paycheck | 7481 | 10/2/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7482 | 10/5/2008 | GENERAL COINC... | | Heritage Bank-Ch... | | -250.00 |
| | | | | | Misiones-Expense | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | 7483 | 10/5/2008 | DEPARTAMENTO... | | Heritage Bank-Ch... | | -138.00 |
| | | | | | Misiones-Expense | -138.00 | 138.00 |
| TOTAL | | | | | | -138.00 | 138.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 7484 | 10/5/2008 | PUENTE DEESPE... | | Heritage Bank-Ch... | | -325.00 |
| | | | | | Comedor Hondura... | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Check | 7485 | 10/5/2008 | CARI BARRIONU... | | Heritage Bank-Ch... | | -40.00 |
| | | | | | Misiones-Expense | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 7486 | 10/5/2008 | MARITZA HERNA... | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Misiones-Expense | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 7487 | 10/5/2008 | DANIEL ESPADA | | Heritage Bank-Ch... | | -25.00 |
| | | | | | Misiones-Expense | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 7488 | 10/5/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -240.00 |
| | | | | | Estipendios | -240.00 | 240.00 |
| TOTAL | | | | | | -240.00 | 240.00 |
| Paycheck | 7489 | 10/5/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -2,770.50 |
| | | | | | Housing Allowance | -3,000.00 | 3,000.00 |
| | | | | | Payroll Expenses | -186.00 | 186.00 |
| | | | | | Payroll Liabilities | 186.00 | -186.00 |
| | | | | | Payroll Liabilities | 186.00 | -186.00 |
| | | | | | Payroll Expenses | -43.50 | 43.50 |
| | | | | | Payroll Liabilities | 43.50 | -43.50 |
| | | | | | Payroll Liabilities | 43.50 | -43.50 |
| TOTAL | | | | | | -2,770.50 | 2,770.50 |
| Check | 7490 | 10/9/2008 | STICH R US | | Heritage Bank-Ch... | | -315.00 |
| | | | | | Impresos y Formas | -315.00 | 315.00 |
| TOTAL | | | | | | -315.00 | 315.00 |
| Check | 7491 | 10/9/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -245.00 |
| | | | | | Estipendios | -245.00 | 245.00 |
| TOTAL | | | | | | -245.00 | 245.00 |
| Paycheck | 7492 | 10/9/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
# LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
## 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | 7493 | 10/9/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7494 | 10/9/2008 | OSCAR ROCHE | | Heritage Bank-Ch... | | -232.34 |
| | | | | | Escuela Dominical | -232.34 | 232.34 |
| TOTAL | | | | | | -232.34 | 232.34 |
| Check | 7495 | 10/9/2008 | ZEPHYRHILLS | | Heritage Bank-Ch... | | -177.51 |
| | | | | | Efectos de Oficina | -177.51 | 177.51 |
| TOTAL | | | | | | -177.51 | 177.51 |
| Check | 7496 | 10/9/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -131.63 |
| | | | | | Efectos de Oficina | -131.63 | 131.63 |
| TOTAL | | | | | | -131.63 | 131.63 |
| Check | 7497 | 10/9/2008 | KEILA CABRERA | | Heritage Bank-Ch... | | -77.00 |
| | | | | | Jovenes | -77.00 | 77.00 |
| TOTAL | | | | | | -77.00 | 77.00 |
| Check | 7498 | 10/9/2008 | VERIZON WIREL... | | Heritage Bank-Ch... | | -148.87 |
| | | | | | Telefono | -148.87 | 148.87 |
| TOTAL | | | | | | -148.87 | 148.87 |
| Check | 7499 | 10/9/2008 | WASTE MANAGE... | | Heritage Bank-Ch... | | -179.82 |
| | | | | | Recojido de Basura | -179.82 | 179.82 |
| TOTAL | | | | | | -179.82 | 179.82 |
| Check | 7500 | 10/9/2008 | GOSPEL PUB. H... | | Heritage Bank-Ch... | | -656.81 |
| | | | | | Escuela Dominical | -656.81 | 656.81 |
| TOTAL | | | | | | -656.81 | 656.81 |
| Check | 7501 | 10/15/2008 | ALTO CONSTRU... | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 7502 | 10/9/2008 | ALTO CONSTRU... | | Heritage Bank-Ch... | | -5,000.00 |
| | | | | | Site Work | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 7503 | 10/15/2008 | ALTO CONSTRU... | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 7504 | 10/15/2008 | ALTO CONSTRU... | | Heritage Bank-Ch... | | -5,000.00 |
| | | | | | Site Work | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 7505 | 10/16/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -199.60 |
| | | | | | Escuela Dominical | -199.60 | 199.60 |
| TOTAL | | | | | | -199.60 | 199.60 |
| Check | 7506 | 10/16/2008 | SONNY GONZALEZ | | Heritage Bank-Ch... | | -50.00 |
| | | | | | Estipendios | -50.00 | 50.00 |
| TOTAL | | | | | | -50.00 | 50.00 |
| Check | 7507 | 10/16/2008 | OBED DIAZ | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Estipendios | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 7508 | 10/16/2008 | OBED DIAZ | | Heritage Bank-Ch... | | -21.39 |
| | | | | | Musica-Expense | -21.39 | 21.39 |
| TOTAL | | | | | | -21.39 | 21.39 |
| Paycheck | 7509 | 10/16/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Paycheck | 7510 | 10/16/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7514 | 10/23/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -180.00 |
| | | | | | Estipendios | -180.00 | 180.00 |
| TOTAL | | | | | | -180.00 | 180.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7515 | 10/23/2008 | GUIDE ONE INSU... | | Heritage Bank-Ch... | | -5,890.84 |
| | | | | | Seguro de Propied... | -5,890.84 | 5,890.84 |
| TOTAL | | | | | | -5,890.84 | 5,890.84 |
| Check | 7516 | 10/23/2008 | BOCC | | Heritage Bank-Ch... | | -253.64 |
| | | | | | Agua | -253.64 | 253.64 |
| TOTAL | | | | | | -253.64 | 253.64 |
| Check | 7517 | 10/23/2008 | SPANISH EVANG... | | Heritage Bank-Ch... | | -44.10 |
| | | | | | Book Store-Expense | -44.10 | 44.10 |
| TOTAL | | | | | | -44.10 | 44.10 |
| Check | 7518 | 10/23/2008 | CAREY, O MALLE... | | Heritage Bank-Ch... | | -316.00 |
| | | | | | Servicios Profesio... | -316.00 | 316.00 |
| TOTAL | | | | | | -316.00 | 316.00 |
| Check | 7519 | 10/23/2008 | XIOMARA MONTE... | | Heritage Bank-Ch... | | -193.26 |
| | | | | | Comidas | -193.26 | 193.26 |
| TOTAL | | | | | | -193.26 | 193.26 |
| Check | 7520 | 10/23/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -81.00 |
| | | | | | Correo | -81.00 | 81.00 |
| TOTAL | | | | | | -81.00 | 81.00 |
| Check | 7521 | 10/23/2008 | MATILDE RIVERA | | Heritage Bank-Ch... | | -62.06 |
| | | | | | Comidas | -62.06 | 62.06 |
| TOTAL | | | | | | -62.06 | 62.06 |
| Check | 7522 | 10/23/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -9.00 |
| | | | | | Efectos de Oficina | -9.00 | 9.00 |
| TOTAL | | | | | | -9.00 | 9.00 |
| Check | 7523 | 10/23/2008 | SCREENING ONE | | Heritage Bank-Ch... | | -35.00 |
| | | | | | Servicios Profesio... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| Check | 7524 | 10/23/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -220.00 |
| | | | | | Estipendios | -220.00 | 220.00 |
| TOTAL | | | | | | -220.00 | 220.00 |
| Check | 7525 | 10/23/2008 | Pitney Bowes | | Heritage Bank-Ch... | | -9.95 |
| | | | | | Correo | -9.95 | 9.95 |
| TOTAL | | | | | | -9.95 | 9.95 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7526 | 10/23/2008 | ELAINE FORESTER | | Heritage Bank-Ch... | | -377.17 |
| | | | | | Efectos de Oficina | -377.17 | 377.17 |
| TOTAL | | | | | | -377.17 | 377.17 |
| Check | 7527 | 10/23/2008 | RYWANT, ALVAR... | | Heritage Bank-Ch... | | -4,367.56 |
| | | | | | Servicios Profesio... | -4,367.56 | 4,367.56 |
| TOTAL | | | | | | -4,367.56 | 4,367.56 |
| Check | 7528 | 10/23/2008 | CHURCH  ART O... | | Heritage Bank-Ch... | | -49.95 |
| | | | | | Efectos de Oficina | -49.95 | 49.95 |
| TOTAL | | | | | | -49.95 | 49.95 |
| Check | 7529 | 10/23/2008 | VICTOR HOLCOM... | | Heritage Bank-Ch... | | -2,500.00 |
| | | | | | Servicios Profesio... | -2,500.00 | 2,500.00 |
| TOTAL | | | | | | -2,500.00 | 2,500.00 |
| Check | 7530 | 10/23/2008 | VERIZON | | Heritage Bank-Ch... | | -992.11 |
| | | | | | Telefono | -992.11 | 992.11 |
| TOTAL | | | | | | -992.11 | 992.11 |
| Check | 7531 | 10/23/2008 | BOCC | | Heritage Bank-Ch... | | -12.50 |
| | | | | | Agua | -12.50 | 12.50 |
| TOTAL | | | | | | -12.50 | 12.50 |
| Check | 7532 | 10/24/2008 | STICH R US | | Heritage Bank-Ch... | | -250.00 |
| | | | | | Impresos y Formas | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Paycheck | 7533 | 10/24/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Paycheck | 7534 | 10/24/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Paycheck | 7535 | 10/30/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Paycheck | 7536 | 10/30/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |
| Check | 7537 | 10/30/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -200.00 |
| | | | | | Estipendios | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 7538 | 10/30/2008 | RUTH DIAZ | | Heritage Bank-Ch... | | -104.18 |
| | | | | | Escuela Dominical | -104.18 | 104.18 |
| TOTAL | | | | | | -104.18 | 104.18 |
| Check | 7539 | 10/30/2008 | GUIDE ONE INSU... | | Heritage Bank-Ch... | | -70.15 |
| | | | | | Seguro de Propied... | -70.15 | 70.15 |
| TOTAL | | | | | | -70.15 | 70.15 |
| Check | 7540 | 10/30/2008 | TECO | | Heritage Bank-Ch... | | -3,407.65 |
| | | | | | Electricidad | -3,407.65 | 3,407.65 |
| TOTAL | | | | | | -3,407.65 | 3,407.65 |

1:21 PM
11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|------|-----|------|------|------|---------|-------------|-----------------|
| Check | 7541 | 11/5/2008 | VERIZON WIREL... | | Heritage Bank-Ch... | | -150.84 |
| | | | | | Telefono | -150.84 | 150.84 |
| TOTAL | | | | | | -150.84 | 150.84 |
| Check | 7542 | 11/5/2008 | FUTURE INNOVA... | | Heritage Bank-Ch... | | -2,400.00 |
| | | | | | Limpieza | -2,400.00 | 2,400.00 |
| TOTAL | | | | | | -2,400.00 | 2,400.00 |
| Check | 7543 | 11/5/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -40.00 |
| | | | | | Reparaciones y M... | -40.00 | 40.00 |
| TOTAL | | | | | | -40.00 | 40.00 |
| Check | 7544 | 11/5/2008 | MAGNUM AUDIO ... | | Heritage Bank-Ch... | | -400.00 |
| | | | | | Compra de Equipo | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |
| Check | 7545 | 11/5/2008 | RADIO LA HORA ... | | Heritage Bank-Ch... | | -25.00 |
| | | | | | Anuncios | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 7546 | 11/5/2008 | OBEL RUIZ | | Heritage Bank-Ch... | | -200.00 |
| | | | | | Estipendios | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 7547 | 11/5/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -600.00 |
| | | | | | Gastos de Transpo... | -600.00 | 600.00 |
| TOTAL | | | | | | -600.00 | 600.00 |
| Paycheck | 7548 | 11/5/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -439.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 22.00 | -22.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -439.75 | 439.75 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Paycheck | 7549 | 11/5/2008 | RUTH E DIAZ | | Heritage Bank-Ch... | | -429.75 |
| | | | | | Payroll Expenses | -500.00 | 500.00 |
| | | | | | Payroll Liabilities | 32.00 | -32.00 |
| | | | | | Payroll Expenses | -31.00 | 31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Liabilities | 31.00 | -31.00 |
| | | | | | Payroll Expenses | -7.25 | 7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| | | | | | Payroll Liabilities | 7.25 | -7.25 |
| TOTAL | | | | | | -429.75 | 429.75 |
| Check | 7550 | 11/5/2008 | RYWANT, ALVAR... | | Heritage Bank-Ch... | | -5,000.00 |
| | | | | | Servicios Profesio... | -5,000.00 | 5,000.00 |
| TOTAL | | | | | | -5,000.00 | 5,000.00 |
| Check | 7551 | 11/5/2008 | W.R.E.C. | | Heritage Bank-Ch... | | -216.00 |
| | | | | | Ofrendas de Amor | -216.00 | 216.00 |
| TOTAL | | | | | | -216.00 | 216.00 |
| Paycheck | 7553 | 11/7/2008 | RICARDO RODRI... | | Heritage Bank-Ch... | | -2,770.50 |
| | | | | | Housing Allowance | -3,000.00 | 3,000.00 |
| | | | | | Payroll Expenses | -186.00 | 186.00 |
| | | | | | Payroll Liabilities | 186.00 | -186.00 |
| | | | | | Payroll Liabilities | 186.00 | -186.00 |
| | | | | | Payroll Expenses | -43.50 | 43.50 |
| | | | | | Payroll Liabilities | 43.50 | -43.50 |
| | | | | | Payroll Liabilities | 43.50 | -43.50 |
| TOTAL | | | | | | -2,770.50 | 2,770.50 |
| Check | 7554 | 11/9/2008 | MATILDE RIVERA | | Heritage Bank-Ch... | | -300.00 |
| | | | | | Damas | -300.00 | 300.00 |
| TOTAL | | | | | | -300.00 | 300.00 |
| Check | 7555 | 11/9/2008 | FREDDY VAZQUEZ | | Heritage Bank-Ch... | | -200.00 |
| | | | | | Reparaciones y M... | -200.00 | 200.00 |
| TOTAL | | | | | | -200.00 | 200.00 |
| Check | 7556 | 11/9/2008 | GENERAL COINC... | | Heritage Bank-Ch... | | -250.00 |
| | | | | | Misiones-Expense | -250.00 | 250.00 |
| TOTAL | | | | | | -250.00 | 250.00 |
| Check | 7557 | 11/9/2008 | DEPARTAMENTO... | | Heritage Bank-Ch... | | -140.00 |
| | | | | | Misiones-Expense | -140.00 | 140.00 |
| TOTAL | | | | | | -140.00 | 140.00 |
| Check | 7558 | 11/9/2008 | MARITZA HERNA... | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Misiones-Expense | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |

1:21 PM

11/23/08

# IGLESIA MISIONERA A.D. INC.
## LIST OF CHECKS WRITTEN AND DISBURSEMENTS ON ALL ACCOUNTS
### 90 DAYS PRIOR TO FILING

| Type | Num | Date | Name | Item | Account | Paid Amount | Original Amount |
|---|---|---|---|---|---|---|---|
| Check | 7559 | 11/9/2008 | DANIEL ESPADA | | Heritage Bank-Ch... | | -25.00 |
| | | | | | Misiones-Expense | -25.00 | 25.00 |
| TOTAL | | | | | | -25.00 | 25.00 |
| Check | 7560 | 11/9/2008 | CARI BARRIONU... | | Heritage Bank-Ch... | | 0.00 |
| TOTAL | | | | | | 0.00 | 0.00 |
| Check | 7561 | 11/9/2008 | PUENTE DEESPE... | | Heritage Bank-Ch... | | -325.00 |
| | | | | | Comedor Hondura... | -325.00 | 325.00 |
| TOTAL | | | | | | -325.00 | 325.00 |
| Check | 7562 | 11/9/2008 | KETTY SERRANO | | Heritage Bank-Ch... | | -100.00 |
| | | | | | Misiones-Expense | -100.00 | 100.00 |
| TOTAL | | | | | | -100.00 | 100.00 |
| Check | 7563 | 11/9/2008 | GULF COAST AIR... | | Heritage Bank-Ch... | | -389.42 |
| | | | | | Reparaciones y M... | -389.42 | 389.42 |
| TOTAL | | | | | | -389.42 | 389.42 |
| Check | 7564 | 11/9/2008 | ZEPHYRHILLS | | Heritage Bank-Ch... | | -15.00 |
| | | | | | Efectos de Oficina | -15.00 | 15.00 |
| TOTAL | | | | | | -15.00 | 15.00 |
| Check | 7565 | 11/9/2008 | JESUS RODRIGU... | | Heritage Bank-Ch... | | -160.00 |
| | | | | | Estipendios | -160.00 | 160.00 |
| TOTAL | | | | | | -160.00 | 160.00 |
| Check | 7566 | 11/9/2008 | FUTURE INNOVA... | | Heritage Bank-Ch... | | -255.00 |
| | | | | | Limpieza | -255.00 | 255.00 |
| TOTAL | | | | | | -255.00 | 255.00 |
| Check | 7567 | 11/9/2008 | SOUTHEAST TOY... | | Heritage Bank-Ch... | | -548.47 |
| | | | | | Auto Pastoral | -548.47 | 548.47 |
| TOTAL | | | | | | -548.47 | 548.47 |
| Check | 7568 | 11/9/2008 | SAMS CLUB | | Heritage Bank-Ch... | | -35.00 |
| | | | | | Cuotas, Asoc. y Cr... | -35.00 | 35.00 |
| TOTAL | | | | | | -35.00 | 35.00 |
| Check | 7569 | 11/9/2008 | GALCOM INTERN... | | Heritage Bank-Ch... | | -400.00 |
| | | | | | Compra de Equipo | -400.00 | 400.00 |
| TOTAL | | | | | | -400.00 | 400.00 |

**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**

In re:   **Iglesia Misionara Asamblea De Dios, Inc.**

                    **Debtor**

Case No. _____

Chapter  **11** _____

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors,  consisting of **1** sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated:   _____

Signed: _____
           Ricardo Rodriguez

Signed:   _____
           **Alberto F. Gomez Jr.**
           Attorney for Debtor(s)
           Bar no.:          **784486**
           **Morse & Gomez, P.A.**
           **119 S. Dakota Avenue**
           **Tampa, FL  33606**
           Telephone No.:    **(813) 301-1000**
           Fax No.:          **(813) 301-1001**
            E-mail address:

Iglesia Misionara Asambl
,

Door to Door Installatio
19101 Candle Place
Lutz, FL 33548

Galeom International
PO Box 270956
Tampa, FL 33688


Alberto F. Gomez Jr.
Morse & Gomez, P.A.
119 S. Dakota Avenue
Tampa, FL 33606

Doug Beldon
Hillsborough Cty Tax Col
2506 N. Falkenburg Rd.
Tampa, FL 33619

George Lenze Constructio
PO Box 2677
Lutz, FL 33548


ADT Inc.
PO Box 371967
Pittsburg, PA 15250

Elizabeth Ryan
PO Box 800
Tampa, FL 33602

Gorpel Publisher's House
1445 N. Boonville Ave.
Springfield, MO 65802


AG Financial Solutions
1661 N. Booneville Ave.
Suite F
Springfield, MO 65801

EMK Consultants
7815 N. Dale Mabry
Suite 200
Tampa, FL 33614

Gravity Systems, Inc
2203 N. Lois Ave.
Tampa, FL 33607


Alto Construction, Inc.
4102 Causeway Blvd.
Tampa, FL 33619

F & S Frame & Trim
3511 Alternate Hwy 19
Palm Harbor, FL 34683

Guide One Insurance
1111 Ashworth Rd.
West Des Moines,IA 50265


American Express
PO Box 360001
Fort Lauderdale,FL 33336

Fabricated Products
1700 2nd Ave.
Tampa, FL 33605

Gulf Coast Air Systems
5411 Comfort Dr.
Tampa, FL 33610


Bay Area Glass
3405 N. Nebraska Ave.
Tampa, FL 33603

Fort Construction
8610 Gonzalez Lake Dr.
Tampa, FL 33625

Hanlon Acoustical Ceilin
455 E. Douglas Rd.
Oldsmar, FL 34677


Capital Carpet Care
8318 N. Solray Street
Tampa, FL 33603

Fortner-Grivna Internati
4518 W. Idlewild Ave.
Tampa, FL 33614

Henriquez Electric Corp.
1207 N. Himes Ave.
Tampa, FL 33607


Clarinet I, LLC
PO Box 281326
Atlanta, GA 30384

Frontline Fire
10790 Florence Ave.
Thonotosassa, FL 33592

Hillsborough County Boar
of County Commissioners
PO Box 30702
Tampa, FL 33630


Copy Concepts
11901 Metro Parkway
Ft. Myers, FL 33966

Future Innovations Janit
6306 Benamin Rd.
Suite 616
Tampa, FL 33634

HP Allen Contractors
5216 Carrolwood Meadows
Tampa, FL 33625


Craftsman Manufacturing
16015 Nolen Rd.
Dade City, FL 33523

G.A. Porter Roofing
5009 N. Collidge Ave.
Tampa, FL 33614

J. Carlton Mitchell
401 E. Jackson St.
Suite 2225
Tampa, FL 33602

J.A. Green Plumbing
602 N. Rome Ave.
Tampa, FL  33606

Roofing & Waterproofing,
1820 N. 57th St.
Tampa, FL 33619

Trenton H. Cotney, Esq
PO Box 3333
Tampa, FL 33601

Kalemeris Construction I
PO Box 15422
Tampa, FL 33684

Savin
PO Box 740423
Atlanta, GA 30374

Tri-City Steel Services
5133 Rock Dove Tr.
Lakeland, FL 33810

Labor Finders
11501 Plantside Drive
Suite 12
Louisville, KY  40299

Schindler Elevortor Corp
20 Whippany Rd.
Morristown, NJ 07962

Lowes Business Account
PO Box 530970
Atlanta, GA 30353

SE Toyota Finance
Maildrop WOFMB119
PO Box 91656
Mobile, AL 36691

Magnum Audio Group
7102 Midland Way
Tampa, FL 33625

Shell Oil
Des Moines, IA  50329

Marlow McNabb & Stayton
1560 W. Cleveland St.
Tampa, FL  33606

Spring Lock Scaffolding
10409 N. Florida Ave.
Tampa, FL 33612

Olsen Co. of Tampa
9263 Lazy Lane
Tampa, FL  33614

Staples Credit Plan
PO Box 689020
Des Moines, IA 50368

Oti Fireproofing & Coati
17302 Willow Bend Place
Lutz, FL  33549

Suncoatings, Inc.
4701 E. 7th Ave.
Tampa, FL 33605

Pitney Bowes
2225 American Dr.
Neenah, WI 54956

Surfaces of Tampa, Inc.
14101 Riverstone Dr.
Tampa, FL  33624

Portable Sanitation
140 Thomas St.
Lake Ashbury RT
Grn Cove Sprngs FL 32043

Tampa Electric Company
PO Box 111
Tampa, FL 33601

Rairigh Stucco
13625 N. Florida Ave.
Tampa, FL  33613

Toshiba America Solution
PO Box 740441
Atlanta, GA 30374